Gustavo DONATTI, Petitioner,

v.

Alberto R. GONZALES, U.S. Attorney General, Respondent.

No. 05–60536
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Oct. 3, 2006.

Jose W. Vega, Law Office of Jose W. Vega, Houston, TX, for Petitioner.

Thomas Ward Hussey, Director, Stacy Paddack, U.S. Department of Justice, Office of Immigration Litigation, John Clifford Cunningham, Shelley R. Goad, U.S. Department of Justice Civil Division Immigration Litigation, Washington, DC, Caryl G. Thompson, U.S. Immigration & Naturalization Service, District Directors Office, New Orleans, LA, Sharon A. Hudson, U.S. Citizenship & Immigration Services, Houston, TX, for Respondent.

Alberto R. Gonzales, U.S. Department of Justice, Washington, DC, pro se.

Before JOLLY, DENNIS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Gustavo Donatti, a native and citizen of Argentina, appeals the reversal by the Board of Immigration Appeals (BIA) of an immigration judge's grant of cancellation

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

**280**

of removal. This court lacks jurisdiction to review the Attorney General's discretionary decision regarding cancellation of removal. *See Rueda v. Ashcroft,* 380 F.3d 831, 831 (5th Cir.2004); 8 U.S.C. § 1229b(b); 8 U.S.C. § 1252(a)(2)(B)(i).

Although this court has jurisdiction to review Donatti's constitutional argument that his due process rights were violated because a three-member panel decided his appeal, *see Balogun v. Ashcroft,* 270 F.3d 274, 277–78 & 278 n. 11 (5th Cir.2001), his argument is unavailing. Assuming for the sake of argument that the BIA did not comply with 8 C.F.R. § 1003.1(e)(6), the failure of an agency to follow its own regulations is not a per se denial of due process unless the regulation is required by the constitution or a statute. *See Arzanipour v. INS,* 866 F.2d 743, 746 (5th Cir.1989). The BIA's regulation governing three-member panels is not required by statute. Nor does the constitution require compliance with § 1003.1(e)(6). *See Manzano–Garcia v. Gonzales,* 413 F.3d 462, 470 (5th Cir.2005).

Donatti's argument that his due process rights were violated when the BIA did not give what he terms "any deference" to the immigration judge's decision is in essence a challenge to the merits of the BIA's reversal of the immigration judge's grant of cancellation of removal, which this court lacks jurisdiction to review. *See Rueda,* 380 F.3d at 831.

Accordingly, Donatti's petition for review is DENIED.